Oksana S. BAIUL, Plaintiff–Appellant,

v.

NBCUNIVERSAL MEDIA, LLC and NBC Sports Network, L.P., Defendants–Appellees.\*

Nos. 14–1813(L), 14–2892, 14–3339.

United States Court of Appeals, Second Circuit.

June 23, 2015.

Raymond J. Markovich, West Hollywood, CA, for Appellant.

Chelley E. Talbert (Sasha Segall, on the brief), New York, NY, for Appellees.

---

\* The Clerk of Court is respectfully directed to amend the official caption in this case to conform with the caption above.

PRESENT: DENNIS JACOBS, GUIDO CALABRESI and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Plaintiff Oksana S. Baiul appeals from the judgments of the United States District Court for the Southern District of New York (Forrest, *J.*) granting defendants' motions for summary judgment and for attorney's fees. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

In affirming the dismissal of a related lawsuit a few months ago, we identified "Baiul [as] a world famous figure skater, [who] won the 1993 World Championship for Ladies' Figure Skating and the 1994 Olympic Gold Medal in Ladies' Figure Skating." *Baiul v. Disson*, No. 14–1741, 607 Fed.Appx. 18, 20, 2015 WL 1726168, at *1 (2d Cir. Apr. 16, 2015). Her latest lawsuit alleges that she was tagged with a reputation as a "no show" after publication of a press release falsely stating that Baiul would be appearing on a nationally televised figure skating special notwithstanding that she had informed the show's producer that she would not be participating. The district court granted summary judgment (and awarded attorney's fees) to defendants-appellees NBCUniversal Media, LLC and NBC Sports Network, L.P. ("NBC"). We affirm for substantially the reasons set forth in the series of opinions issued by the district court.

**1.** As to Baiul's claims under New York Civil Rights Law § 51, even assuming that NBC made "commercial use" of Baiul's name, its use fell within the exception for "incidental use." *See, e.g., Groden v. Random House, Inc.*, 61 F.3d 1045, 1049 (2d Cir.1995). That exception applies not-

withstanding the factual error in the press release: "where falsity is the gravamen of a § 51 claim, First Amendment guarantees permit imposition of liability only where actual malice is shown." *Lerman v. Flynt Distributing Co.*, 745 F.2d 123, 135 (2d Cir.1984). Here, no reasonable jury could find that NBC acted with "actual malice," and "there is no serious dispute that Baiul is a public figure," *Baiul*, 607 Fed.Appx. at 20, 2015 WL 1726168, at *1.

**2.** Baiul's Lanham Act claims fail because, among other reasons, Baiul presented virtually no evidence that she suffered any damages, or that NBC profited from the error in the press release. *See* 15 U.S.C. § 1117(a); *see also George Basch Co. v. Blue Coral, Inc.*, 968 F.2d 1532, 1537 (2d Cir.1992).

**3.** The district court did not clearly err in finding that Baiul filed this lawsuit for an improper purpose, and therefore did not abuse its discretion in deciding to award reasonable attorney's fees to NBC. Nor did the district court abuse its discretion in calculation of a reasonable fee.

\* \* \*

For the foregoing reasons, and finding no merit in Baiul's other arguments, we hereby **AFFIRM** the judgments of the district court.